**UNITED STATES of America, Appellee,**

v.

**Solomon ARTIS, aka Light, aka Spaz, Defendant–Appellant.***

**No. 15–1767–cr.**

United States Court of Appeals, Second Circuit.

June 23, 2015.

the above.

Lawrence Mark Stern, Esq., New York, NY, for Appellant.

Allon Lifshitz (Peter A. Norling, Rena Paul, on the brief), Assistant United States Attorneys, for Kelly T. Currie, Acting United States Attorney for the Eastern District of New York, Brooklyn, NY, for Appellee.

PRESENT: PIERRE N. LEVAL, CHESTER J. STRAUB, and REENA RAGGI, Circuit Judges.

### SUMMARY ORDER

Defendant Solomon Artis, who stands indicted for conspiracy to commit murder in aid of racketeering and possession of a firearm in furtherance of a crime of violence, *see* 18 U.S.C. §§ 1959(a)(5), 924(c)(1)(A)(i), 2, appeals from the district court's order detaining him without bail pending trial, *see* 18 U.S.C. §§ 3142, 3145(c). We review the district court's findings of fact—including its ultimate findings as to risk of flight and danger to the community—for clear error, *see United States v. English*, 629 F.3d 311, 319–20 (2d Cir.2011), and will not reverse "unless on the entire evidence we are left with the definite and firm conviction that a mistake has been committed," *United States v. Sabhnani*, 493 F.3d 63, 75 (2d Cir.2007) (internal quotation marks omitted). We review questions of law *de novo. See United States v. English*, 629 F.3d at 319–20. We assume the parties' familiarity with the facts and the record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

### 1. *Legal Standard*

The Bail Reform Act of 1984 ordinarily requires pre-trial release under such conditions as the court "determines will reasonably assure the appearance of the person as required and the safety of any other person and the community." 18 U.S.C. § 3142(b), (c). If, however, the court finds "that no condition or combination of conditions will reasonably assure the appearance of the person as required and the safety of any other person and the community," the court "shall order the detention of the person before trial." *Id.* § 3142(e)(1); *see United States v. English*, 629 F.3d at 318–19; *United States v. Sabhnani*, 493 F.3d at 75. The government bears the burden of proving risk of flight by a preponderance of the evidence, but it must prove danger to the community by clear and convincing evidence. *See* 18 U.S.C. § 3142(g); *United States v. Sabhnani*, 493 F.3d at 74–75.

Where probable cause supports a charge that the person seeking bail committed certain offenses, including violations of § 924(c), there is a rebuttable presumption that no conditions of release will reasonably assure against flight or dangerousness. *See* 18 U.S.C. § 3142(e)(3). "[A]n indictment returned by a duly constituted grand jury conclusively establishes the existence of probable cause for the purpose of triggering the rebuttable presumptions set forth in § 3142(e)." *United States v. English*, 629 F.3d at 319 (internal quotation marks omitted). Such a presumption shifts to the defendant "a limited burden of production—not a burden of persuasion" to adduce "evidence that he does not pose a danger to the community or a risk of flight." *United States v. Mercedes*, 254 F.3d 433, 436 (2d Cir.2001). Such production does not eliminate the presumption; rather, the presumption "remains a factor

to be considered among those weighed by the court," *id.*, which factors are delineated in the statute, *see* 18 U.S.C. § 3142(g). "At all times, however, the government retains the ultimate burden of persuasion." *United States v. English*, 629 F.3d at 319 (internal quotation marks omitted).

### 2. *The District Court's Findings Are Not Clearly Erroneous*

Artis argues that the facts alleged in the original charging complaint do not establish probable cause to think he committed a § 924(c) offense triggering the statutory presumption. That question is now rendered moot by Artis's indictment, which conclusively establishes probable cause for the firearm charge. *See United States v. English*, 629 F.3d at 319.

At the detention hearing, Artis attempted to rebut the § 3142(e)(3) presumption in favor of detention by pointing to the purported weakness of the government's case and his own lack of a prior criminal record. These circumstances are not so compelling as to defeat the presumption or to manifest clear error in the district court's determination that no combination of release conditions, and specifically not the conditions proposed by Artis, could reasonably assure against dangerousness and the risk of flight.

We have considered Artis's remaining arguments, and we conclude that they are without merit. Accordingly, the order of the district court is AFFIRMED.